| | | | | | |
|---|---|---|---|---|---|
| **Decabromodiphenyl Ether (DecaBDE): Regulation of Persistent, Bioaccumulative, and Toxic Chemicals under TSCA Section 6(h)** | | | | | |
| **RIN 2070-AK34** | | **Administrative record** | | | |
| **Docket: EPA-HQ-OPPT-2023-0376** | | | | | |
| **April 28, 2025** | | | | | |
| **No** | **File Name or docket document number** | **Date Uploaded to Docket** | **Document Description/Title** | **Author** | |
| **Rule - Regulation of Persistent, Bioaccumulative, and Toxic Chemicals under TSCA Section 6(h)** | | | | | |
| 1 | EPA-HQ-OPPT-2019-0080-0589 | 1/6/2021 | Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h): Decabromodiphenyl Ether (DecaBDE). Final Rule | EPA | |
| 2 | EPA-HQ-OPPT-2019-0080-0001 | 7/29/2019 | Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h). Proposed Rule | EPA | |
| **Rule - Decabromodiphenyl Ether and Phenol, Isopropylated Phosphate (3:1); Revision to the Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under the Toxic Substances Control Act (TSCA)** | | | | | |
| 3 | EPA-HQ-OPPT-2023-0376-0001 | 11/24/2023 | Reconsideration of Regulations of Persistent, Bioaccumulative, and Toxic Chemicals under TSCA Section 6(h) | EPA | |
| 4 | EPA-HQ-OPPT-2023-0376-0320 | 11/19/2024 | Reconsideration of Regulations of Persistent, Bioaccumulative, and Toxic Chemicals under TSCA Section 6(h) | EPA | |
| **Supporting documents - Final rule (88 FR 82287, November 19, 2024) (in addition to those from the proposed rule) - Decabromodiphenyl Ether and Phenol, Isopropylated Phosphate (3:1); Revision to the Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under the Toxic Substances Control Act (TSCA)** | | | | | |
| 5 | EPA-HQ-OPPT-2023-0376-0002 (copyright restricted) | 11/24/2023 | Service Life Calculation Software - 3M | 3M | |
| 6 | EPA-HQ-OPPT-2023-0376-0003 | 11/24/2023 | OSHA Respirator Medical Evaluation Questionnaire - 3M | 3M | |
| 7 | EPA-HQ-OPPT-2023-0376-0004 | 11/24/2023 | Aerospace Industries Association comments on *Regulation of Persistent, Bioaccumulative, and Toxic Chemicals under Section 6(h) of the Toxic Substances Control Act* | David Hyde | |
| 8 | EPA-HQ-OPPT-2023-0376-0005 | 11/24/2023 | Comments to EPA - Association for Manufacturing Technology | Association for Manufacturing Technology | |
| 9 | EPA-HQ-OPPT-2023-0376-0006 (copyright restricted) | 11/24/2023 | Utilities & Public Works - Ansell | Ansell | |
| 10 | EPA-HQ-OPPT-2023-0376-0007 | 11/24/2023 | Web page for International - AkzoNobel | AkzoNobel | |
| 11 | EPA-HQ-OPPT-2023-0376-0008 | 11/24/2023 | Comments to EPA - American Petroleum Institute | Derek Swick | |
| 12 | EPA-HQ-OPPT-2023-0376-0009 | 11/24/2023 | Non-halogenated Aromatic Phosphates: Materials for: March 16, 2012 Meeting of Scientific Guidance Panel, Biomonitoring California | Scientific Guidance Panel (SGP) Biomonitoring California | |
| 13 | EPA-HQ-OPPT-2023-0376-0010 | 11/24/2023 | Letter to EPA regarding use of flame retardants by member companies from Alliance of Automobile Manufacturers | Stacy Tatman | |
| 14 | EPA-HQ-OPPT-2023-0376-0011 | 11/24/2023 | Critical Use Exemption Request for Phenol, Isopropylated, Phosphate (3:1) in Heavy-duty, Industrial Equipment Uses | Jason Malcore | |
| 15 | EPA-HQ-OPPT-2023-0376-0012 (copyright restricted) | 11/24/2023 | ASTM F2577-14 Standard Guide for Assessment of Materials and Products for Declarable Substances - AFIRM | ASTM International | |
| 16 | EPA-HQ-OPPT-2023-0376-0013 (copyright restricted) | 11/24/2023 | Respirator Use and Practices in Transportation Equipment Manufacturing Establishments - Automotive Industries | Automotive Industries | |
| 17 | EPA-HQ-OPPT-2023-0376-0014 (copyright restricted) | 11/24/2023 | Chemical - Ansell | Ansell | |
| 18 | EPA-HQ-OPPT-2023-0376-0015 | 11/24/2023 | Fact Sheet - Glove Selection - Argonne National Laboratory | Argonne National Laboratory | |
| 19 | EPA-HQ-OPPT-2023-0376-0016 | 11/24/2023 | Castrol AN157, 9cSt Helicopter Gear Oil Material Safety Data Sheet | AIR BP Lubricants USA Inc. | |

| | | | | | |
|---|---|---|---|---|---|
| 20 | EPA-HQ-OPPT-2023-0376-0017 | 11/24/2023 | The Boeing Company Comments on Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h) (Docket ID Number: EPA-HQ-OPPT-2019-0080) [Press release] | Steve Shestag | |
| 21 | EPA-HQ-OPPT-2023-0376-0018 (copyright restricted) | 11/24/2023 | Oil & Gas - Ansell | Ansell | |
| 22 | EPA-HQ-OPPT-2023-0376-0019 | 11/24/2023 | Comments to EPA - Akin Gump Strauss Hauer & Feld LLP on behalf of an unnamed manufacturer of aviation hydraulic fluid | David H. Quigley | |
| 23 | EPA-HQ-OPPT-2023-0376-0020 | 11/24/2023 | Tribol CS 1555/32 Safety Data Sheet | BP Lubricants USA Inc. | |
| 24 | EPA-HQ-OPPT-2023-0376-0021 | 11/24/2023 | Comments to EPA - Association of Equipment Manufacturers (AEM) 1 | Jason Malcore | |
| 25 | EPA-HQ-OPPT-2023-0376-0022 | 11/24/2023 | Airbus Commercial A/C Hydraulic Fluid Overview | Stanislav Beyderman, Rolf Goessing | |
| 26 | EPA-HQ-OPPT-2023-0376-0023 (copyright restricted) | 11/24/2023 | Automotive - Ansell | Ansell | |
| 27 | EPA-HQ-OPPT-2023-0376-0024 | 11/24/2023 | Comments to EPA - Akin Gump Strauss Hauer & Feld LLP on behalf of an unnamed manufacturer of helicopter transmission oil | David H. Quigley | |
| 28 | EPA-HQ-OPPT-2023-0376-0025 | 11/24/2023 | Variocut G 500 Safety Data Sheet - BP Lubricants USA Inc. | BP Lubricants USA Inc. | |
| 29 | EPA-HQ-OPPT-2023-0376-0026 | 11/24/2023 | Gross Domestic Product, Third Quarter 2018 (Advance Estimate) - Bureau of Economic Analysis | Bureau of Economic Analysis | |
| 30 | EPA-HQ-OPPT-2023-0376-0027 (copyright restricted) | 11/24/2023 | Behl et al. Comparative Toxicity of Organophosphate Flame Retardants and Polybrominated Diphenyl Ethers to Caenorhabditis elegans | Mamta Behl et al. | |
| 31 | EPA-HQ-OPPT-2023-0376-0028 | 11/24/2023 | Information Supporting a Critical Use Exemption Request for phenol, isopropylated, phosphate (3:1) in Aerospace Uses - Boeing | Steve Shestag | |
| 32 | EPA-HQ-OPPT-2023-0376-0029 (copyright restricted) | 11/24/2023 | Bramwell et al. Associations between human exposure to polybrominated diphenyl ether flame retardants via diet and indoor dust, and internal dose | Lindsey Bramwell et al. | |
| 33 | EPA-HQ-OPPT-2023-0376-0030 | 11/24/2023 | Blum et al. Replacements for PentaBDE Flame Retardant: Is There an Improvement in Fire Safety or Health Impacts? Paper presented at the Dioxin 2012 - 32nd Internatl Symposium on Halogenated Persistent Organic Pollutants, Cairns, Australia | Arlene Blum et al. | |
| 34 | EPA-HQ-OPPT-2023-0376-0031 (copyright restricted) | 11/24/2023 | Arrow et al. Benefit-Cost Analysis in Environmental, Health, and Safety Regulation: A Statement of Principles | Kenneth Arrow et al. | |
| 35 | EPA-HQ-OPPT-2023-0376-0032 (copyright restricted) | 11/24/2023 | Cequier et al. Human exposure pathways to organophosphate triesters—a biomonitoring study of mother–child pairs | Enrique Cequier et al. | |
| 36 | EPA-HQ-OPPT-2023-0376-0033 | 11/24/2023 | Smart Shot Cool Enhancer Safety Data Sheet - Cool Air Products | Cool Air Products | |
| 37 | EPA-HQ-OPPT-2023-0376-0034 (copyright restricted) | 11/24/2023 | 2,4,6-tris(tert-butyl)phenol - ECHA | European Chemicals Agency (ECHA) | |
| 38 | EPA-HQ-OPPT-2023-0376-0035 | 11/24/2023 | Annex XVII to Reach – Conditions of restriction: Entry 67 - ECHA | European Chemicals Agency (ECHA) | |
| 39 | EPA-HQ-OPPT-2023-0376-0036 | 11/24/2023 | Revision of the "Order for Enforcement of the Act on the Evaluation of Chemical Substances and Regulation of Their Manufacture, etc." - Chemical Safety Office, Office of Chemical Safety, & Chemicals Evaluation Office | Chemical Safety Office, Office of Chemical Safety, & Chemicals Evaluation Office | |
| 40 | EPA-HQ-OPPT-2023-0376-0037 | 11/24/2023 | Comments to EPA - CNH Industrial America | Michael Going | |
| 41 | EPA-HQ-OPPT-2023-0376-0038 | 11/24/2023 | Safety Data Sheet for HyJet IV-A Plus - ExxonMobil Fuels & Lubricants Company | Rick Brown, Global Product Stewardship Manager, ExxonMobil Fuels & Lubricants Company | |
| 42 | EPA-HQ-OPPT-2023-0376-0039 | 11/24/2023 | Comments to EPA - Daikin U.S.Corporation | Charlie McCrudden | |
| 43 | EPA-HQ-OPPT-2023-0376-0040 | 11/24/2023 | Appendix A: Landfilling of Wood and Global Warming potential - Environ International Corporation | Environ International Corporation | |
| 44 | EPA-HQ-OPPT-2023-0376-0041 | 11/24/2023 | Safety Data Sheet for Metco S2 Grease - Fuchs Lubricants Co | Fuchs Lubricants Co. | |
| 45 | EPA-HQ-OPPT-2023-0376-0042 | 11/24/2023 | Polybrominated Diphenyl Ethers (PBDEs) and the Prohibition of Certain Toxic Substances Regulations, 2012 - Environment and Climate Change Canada | Environment and Climate Change Canada | |

| | | | | | |
|---|---|---|---|---|---|
| 46 | EPA-HQ-OPPT-2023-0376-0043 | 11/24/2023 | Phenol, Isopropylated, Phosphate - Ecotoxicological information Endpoint summary | European Chemicals Agency (ECHA) | |
| 47 | EPA-HQ-OPPT-2023-0376-0044 | 11/24/2023 | Excelene 316 - Flywheel Distribution LLC 2 | Houghton International Inc. | |
| 48 | EPA-HQ-OPPT-2023-0376-0045 | 11/24/2023 | Committee for Socio-economic Analysis (SEAC) Opinion on an Annex XV dossier proposing restrictions on Octamethylcycloterasiloxane, Decamethylcyclopentasiloxane - Echa | European Chemicals Agency (ECHA) | |
| 49 | EPA-HQ-OPPT-2023-0376-0046 | 11/24/2023 | Regulation (EU) 2019/1021 of the European Parliament and of the Council of 20 June 2019 on persistent organic pollutants (Text with EEA relevance) - EU | Official Journal of the European Union | |
| 50 | EPA-HQ-OPPT-2023-0376-0047 (copyright restricted) | 11/24/2023 | Dodson et al. After the PBDE Phase-Out: A Broad Suite of Flame Retardants in Repeat House Dust Samples from California | Robin E. Dodson et al. | |
| 51 | EPA-HQ-OPPT-2023-0376-0048 | 11/24/2023 | Safety Data Sheet for Stabylan CL 126 - Fuchs Lubricants Co. | Fuchs Lubricants Co. | |
| 52 | EPA-HQ-OPPT-2023-0376-0049 | 11/24/2023 | Regulation (EU) 2022/2400 of the European Parliament and of the Council of 23 November 2022 amending Annexes IV and V to Regulation (EU) 2019/1021 on persistent organic pollutants (2022) - EU | Official Journal of the European Union | |
| 53 | EPA-HQ-OPPT-2023-0376-0050 | 11/24/2023 | Technical and Socio-Economic Study for the Automotive Aftermarket Products Industry - Cheminfo Services Inc. | Cheminfo Services Inc. | |
| 54 | EPA-HQ-OPPT-2023-0376-0051 (copyright restricted) | 11/24/2023 | Fujimoto et al. Impaired oligodendroglial development by decabromodiphenyl ether in rat offspring after maternal exposure from mid-gestation through lactation | Hitoshi Fujimoto et al. | |
| 55 | EPA-HQ-OPPT-2023-0376-0052 (copyright restricted) | 11/24/2023 | Feng et al. Comparative antioxidant status in freshwater fish Carassius auratus exposed to six current-use brominated flame retardants: A combined experimental and theoretical study | Mingbao Feng et al. | |
| 56 | EPA-HQ-OPPT-2023-0376-0053 | 11/24/2023 | Comments to EPA - Clark Equipment Company | Kevin S. Minoli | |
| 57 | EPA-HQ-OPPT-2023-0376-0054 | 11/24/2023 | Email from Ficarro, T. - Polymer Additives Group to EPA | Tom Ficarra | |
| 58 | EPA-HQ-OPPT-2023-0376-0055 (copyright restricted) | 11/24/2023 | Fromme et al. Organophosphate flame retardants and plasticizers in the air and dust in German daycare centers and human biomonitoring in visiting children (LUPE 3) | H. Fromme et al. | |
| 59 | EPA-HQ-OPPT-2023-0376-0056 | 11/24/2023 | Excelene 316 - Flywheel Distribution LLC 1 | Houghton International Inc. | |
| 60 | EPA-HQ-OPPT-2023-0376-0057 | 11/24/2023 | Infocard for Phenol, isopropylated, phosphate (3:1) - ECHA | European Chemicals Agency (ECHA) | |
| 61 | EPA-HQ-OPPT-2023-0376-0058 | 11/24/2023 | HALO 157 - Eastman Chemical Company | Eastman Chemical Company | |
| 62 | EPA-HQ-OPPT-2023-0376-0059 | 11/24/2023 | Safety Data Sheet for HyJet V - ExxonMobil Corporation | Rick Brown, Global Product Stewardship Manager, ExxonMobil Fuels & Lubricants Company | |
| 63 | EPA-HQ-OPPT-2023-0376-0060 | 11/24/2023 | Comments to EPA on Phenol, isopropylated, phosphate (3:1) EPA-HQ-OPPT-2016-0730 | Rick Brown | |
| 64 | EPA-HQ-OPPT-2023-0376-0061 | 11/24/2023 | Safety Data Sheet for Renoform 5547 RPX - Fuchs Lubricants Co. | Fuchs Lubricants Co. | |
| 65 | EPA-HQ-OPPT-2023-0376-0062 | 11/24/2023 | Support for an Economic Analysis of a Proposed OSHA Standard for Assigned Protection Factors for Respirators: Final Report; as prepared for OSHA - ERG | Eastern Research Group Inc. | |
| 66 | EPA-HQ-OPPT-2023-0376-0063 | 11/24/2023 | Streamlined Life Cycle Assessment of iGPS, Typical Pooled Wooden Pallets, and Single-Use Wooden Pallets - EPA-HQ-OPPT-2021-0202-0071 - ERM | Environmental Resources Management INC. | |
| 67 | EPA-HQ-OPPT-2023-0376-0064 (copyright restricted) | 11/24/2023 | Chemical Protective Gloves Quick Tips #191 | W.W. Grainger, Inc. | |
| 68 | EPA-HQ-OPPT-2023-0376-0065 (copyright restricted) | 11/24/2023 | Reofos 65 Technical Datasheet - Great Lakes Solutions | Chemtura Corporation | |
| 69 | EPA-HQ-OPPT-2023-0376-0066 | 11/24/2023 | Comments to EPA - Industrial Truck Association | Industrial Truck Association | |
| 70 | EPA-HQ-OPPT-2023-0376-0067 (copyright restricted) | 11/24/2023 | Hardy et al. Terrestrial toxicity evaluation of decabromodiphenyl ethane on organisms from three trophic levels | M. L. Hardy et al. | |

| | | | | | |
|---|---|---|---|---|---|
| 71 | EPA-HQ-OPPT-2023-0376-0068 (copyright restricted) | 11/24/2023 | Refrigeration & HVAC Safety Tips for Technicians - HVARC | Shane McMorrow | |
| 72 | EPA-HQ-OPPT-2023-0376-0069 (copyright restricted) | 11/24/2023 | He et al. Chronic zebrafish low dose decabrominated diphenyl ether (BDE-209) exposure affected parental gonad development and locomotion in F1 offspring | Jianhui He et al. | |
| 73 | EPA-HQ-OPPT-2023-0376-0070 | 11/24/2023 | Syn-O-Ad 9578 SDS - ICL-Industrial Products 2017 | ICL-Industrial Products | |
| 74 | EPA-HQ-OPPT-2023-0376-0071 | 11/24/2023 | Comments to EPA - iGPS | Jeff Pepperworth | |
| 75 | EPA-HQ-OPPT-2023-0376-0072 | 11/24/2023 | Phosflex® 41L Technical Datasheet - ICL-Industrial Products | ICL-Industrial Products | |
| 76 | EPA-HQ-OPPT-2023-0376-0073 | 11/24/2023 | Hexachlorobutadiene -The International Agency for Research on Cancer (IARC) | The International Agency for Research on Cancer | |
| 77 | EPA-HQ-OPPT-2023-0376-0074 | 11/24/2023 | Phosflex® 31L Technical Datasheet - ICL-Industrial Products | ICL-Industrial Products | |
| 78 | EPA-HQ-OPPT-2023-0376-0075 | 11/24/2023 | Comments to EPA - Henkel Corporation | Martina Werner | |
| 79 | EPA-HQ-OPPT-2023-0376-0076 | 11/24/2023 | Memorandum for the Heads of Executive Departments and Agencies: Guidance for Implementing Title II of S | Alice M. Rivlin | |
| 80 | EPA-HQ-OPPT-2023-0376-0077 | 11/24/2023 | Assembling electronics - Hesperian Health Guides | Hesperian Health Guides | |
| 81 | EPA-HQ-OPPT-2023-0376-0078 (copyright restricted) | 11/24/2023 | Disposable Protective Clothing for Semiconductor and Cleanrooms - International Enviroguard | International Enviroguard | |
| 82 | EPA-HQ-OPPT-2023-0376-0079 | 11/24/2023 | Comments to EPA - Kubota North America Corporation | Kubota North America Corporation | |
| 83 | EPA-HQ-OPPT-2023-0376-0080 | 11/24/2023 | Syn-O-Ad 9578 SDS - ICL-Industrial Products 2022 | ICL-Industrial Products | |
| 84 | EPA-HQ-OPPT-2023-0376-0081 | 11/24/2023 | Henriquez-Hernandez et al. Potential Role of Pet Cats As a Sentinel Species for Human Exposure to Flame Retardants | Luis A. Henríquez-Hernández et al. | |
| 85 | EPA-HQ-OPPT-2023-0376-0082 | 11/24/2023 | Assembling the printed circuit boards - Hesperian Health Guides | Hesperian Health Guides | |
| 86 | EPA-HQ-OPPT-2023-0376-0083 | 11/24/2023 | Comments to EPA - Japan Machine Tool Builders' Association | Kazuo Yuhara | |
| 87 | EPA-HQ-OPPT-2023-0376-0084 | 11/24/2023 | How to Keep Aircraft Mainenance Technicians Safe | JETechnology Staff | |
| 88 | EPA-HQ-OPPT-2023-0376-0085 (copyright restricted) | 11/24/2023 | Procure the Right PPE for Chemical Manufacturing - Grainger | Grainger, Inc. | |
| 89 | EPA-HQ-OPPT-2023-0376-0086 | 11/24/2023 | Special Chemicals Update Program: Flame Retardants. Henry Chinn with Uwe Lochner, William Chen, and Masahiro Yoneyama | Henry Chinn et al. | |
| 90 | EPA-HQ-OPPT-2023-0376-0087 (copyright restricted) | 11/24/2023 | Hardy et al. Studies and evaluation of the potential toxicity of decabromodiphenyl ethane to five aquatic and sediment organisms | M. L. Hardy et al. | |
| 91 | EPA-HQ-OPPT-2023-0376-0088 | 11/24/2023 | Report on Alternatives to the Flame Retardant DecaBDE: Evaluation of Toxicity, Availability, Affordability, and Fire Safety Issues - ILEPA | Illinois Environmental Protection Agency (ILEPA) | |
| 92 | EPA-HQ-OPPT-2023-0376-0089 (copyright restricted) | 11/24/2023 | Kuo et al. Bioaccumulation and biotransformation of decabromodiphenyl ether and effects on daily growth in juvenile lake whitefish | Yin-Ming Kuo et al. | |
| 93 | EPA-HQ-OPPT-2023-0376-0090 (copyright restricted) | 11/24/2023 | Optimized Logistics Pallet Recycling Operation - iGPS | iGPS Logistics LLC | |
| 94 | EPA-HQ-OPPT-2023-0376-0091 | 11/24/2023 | DecaBDE - Hazardous Substances Data Bank (HSDB) | National Institutes of Health | |
| 95 | EPA-HQ-OPPT-2023-0376-0092 | 11/24/2023 | Airpress 15 SDS - Klüber Lubrication 2015 | Klüber Lubrication | |
| 96 | EPA-HQ-OPPT-2023-0376-0093 | 11/24/2023 | Klüberlub BE 41-1501 SDS - Klüber Lubrication | Klüber Lubrication | |
| 97 | EPA-HQ-OPPT-2023-0376-0094 | 11/24/2023 | Airpress 15 SDS - Klüber Lubrication 2022 | Klüber Lubrication | |
| 98 | EPA-HQ-OPPT-2023-0376-0095 | 11/24/2023 | Petamo GHY 133 N SDS - Klüber Lubrication | Klüber Lubrication | |
| 99 | EPA-HQ-OPPT-2023-0376-0096 | 11/24/2023 | Klüberlub BE 41-1501: Heavy-duty grease for highly-loaded rolling bearings operating at low speeds - Klüber Lubrication | Klüber Lubrication | |
| 100 | EPA-HQ-OPPT-2023-0376-0097 | 11/24/2023 | Reofos 35 - Lanxess | Lanxess Emerging Chemistry | |
| 101 | EPA-HQ-OPPT-2023-0376-0098 | 11/24/2023 | Durad 220 - Lanxess | Lanxess Emerging Chemistry | |
| 102 | EPA-HQ-OPPT-2023-0376-0099 | 11/24/2023 | Durad 150 - Lanxess | Lanxess Emerging Chemistry | |
| 103 | EPA-HQ-OPPT-2023-0376-0100 | 11/24/2023 | Hydraunycoil FH 19 - NYCO | NYCO | |
| 104 | EPA-HQ-OPPT-2023-0376-0101 | 11/24/2023 | Reolube 140 - Lanxess | Lanxess Emerging Chemistry | |
| 105 | EPA-HQ-OPPT-2023-0376-0102 (copyright restricted) | 11/24/2023 | Best Practices for Aviation Maintenance Safety - National Aviation Academy | National Aviation Academy | |

| | | | | | |
|---|---|---|---|---|---|
| 106 | EPA-HQ-OPPT-2023-0376-0103 (copyright restricted) | 11/24/2023 | REOFOS® 1800 Techincal Data Sheet - Lanxess | Lanxess Emerging Chemistry | |
| 107 | EPA-HQ-OPPT-2023-0376-0104 | 11/24/2023 | Durad 310 - Lanxess | Lanxess Emerging Chemistry | |
| 108 | EPA-HQ-OPPT-2023-0376-0105 | 11/24/2023 | Durad 300 - Lanxess | Lanxess Emerging Chemistry | |
| 109 | EPA-HQ-OPPT-2023-0376-0106 | 11/24/2023 | Comments to EPA - MEMA and Auto Innovators | Motor & Equipment Manufacturers Association (MEMA) | |
| 110 | EPA-HQ-OPPT-2023-0376-0107 | 11/24/2023 | Durad 110 - Lanxess | Lanxess Emerging Chemistry | |
| 111 | EPA-HQ-OPPT-2023-0376-0108 (copyright restricted) | 11/24/2023 | Qin et al. Thyroid disruption by technical decabromodiphenyl ether (DE-83R) at low concentrations in Xenopus laevis | Xiaofei Qin et al. | |
| 112 | EPA-HQ-OPPT-2023-0376-0109 (copyright restricted) | 11/24/2023 | Turbonycoil 600 - NYCO | NYCO | |
| 113 | EPA-HQ-OPPT-2023-0376-0110 | 11/24/2023 | Personal Protective Equipment - OSHA | Occupational Safety and Health Administration (OSHA) | |
| 114 | EPA-HQ-OPPT-2023-0376-0111 | 11/24/2023 | Safety Best Practices Manual - NBAA 1 | National Business Aviation Accociation | |
| 115 | EPA-HQ-OPPT-2023-0376-0112 | 11/24/2023 | Definition of a single use and negative pressure respirator - Standard Number: 1910.134 - OSHA | Occupational Safety and Health Administration (OSHA) | |
| 116 | EPA-HQ-OPPT-2023-0376-0113 | 11/24/2023 | Comments to EPA - National Marine Manufacturers Association | Clayton Crabtree | |
| 117 | EPA-HQ-OPPT-2023-0376-0114 (copyright restricted) | 11/24/2023 | Rheolube® 374A - NYE Lubricants | NYE Lubricants | |
| 118 | EPA-HQ-OPPT-2023-0376-0115 | 11/24/2023 | Experimental Oil RM190422U SDS - NYE Lubricants | NYE Lubricants | |
| 119 | EPA-HQ-OPPT-2023-0376-0116 | 11/24/2023 | Toxicology and carcinogenesis studies of Chlorinated Parafins- National Toxicology Program | National Toxicology Program | |
| 120 | EPA-HQ-OPPT-2023-0376-0117 | 11/24/2023 | Turbonycoil 160 - NYCO | NYCO | |
| 121 | EPA-HQ-OPPT-2023-0376-0118 | 11/24/2023 | Isopropylated Phenol Phosphate - 11037 - NTP | National Toxicology Program | |
| 122 | EPA-HQ-OPPT-2023-0376-0119 | 11/24/2023 | Reofos 95 - Lanxess | Lanxess Emerging Chemistry | |
| 123 | EPA-HQ-OPPT-2023-0376-0120 | 11/24/2023 | General Index - Plastic Processing Equipment Inc. | Plastic Processing Equipment Inc. | |
| 124 | EPA-HQ-OPPT-2023-0376-0121 (copyright restricted) | 11/24/2023 | Worker Safety in Recycling Facilities - Labor Occupational Health Program (LOHP) at UC Berkeley | Labor Occupational Health Program (LOHP) at UC Berkeley | |
| 125 | EPA-HQ-OPPT-2023-0376-0122 | 11/24/2023 | Verkomax SG-2 SDS - Quaker Houghton | Quaker Houghton | |
| 126 | EPA-HQ-OPPT-2023-0376-0123 (copyright restricted) | 11/24/2023 | Nakari, T., & Huhtala, S. In vivo and in vitro toxicity of decabromodiphenyl ethane, a flame retardant | Tarja Nakari, Sami Huhtala | |
| 127 | EPA-HQ-OPPT-2023-0376-0124 | 11/24/2023 | Safety Best Practices Manual - NBAA 2 | National Business Aviation Accociation | |
| 128 | EPA-HQ-OPPT-2023-0376-0125 | 11/24/2023 | Comments to EPA - Manufacturers, N. A. O. | Rachel Jones | |
| 129 | EPA-HQ-OPPT-2023-0376-0126 | 11/24/2023 | Comments to EPA - Outdoor Power Equipment Institute | Daniel J. Mustico | |
| 130 | EPA-HQ-OPPT-2023-0376-0127 | 11/24/2023 | Comments to EPA - National Elevator Industry, Inc. | Philip W. Grone | |
| 131 | EPA-HQ-OPPT-2023-0376-0128 | 11/24/2023 | Final Economic Analysis and Final Regulatory Flexibility Analysis for Occupational Exposure to Respirable Crystalline Silica - OSHA | Occupational Safety and Health Administration (OSHA) | |
| 132 | EPA-HQ-OPPT-2023-0376-0129 | 11/24/2023 | The Best Practices for Aviation Maintenance Safety - North Central Institute | North Central Institute | |
| 133 | EPA-HQ-OPPT-2023-0376-0130 | 11/24/2023 | Fianl Economic Analysis and Final Regulatory Flexibility Analysis OSHA-H005C-2006-0870-2042 - OSHA | Occupational Safety and Health Administration (OSHA) | |
| 134 | EPA-HQ-OPPT-2023-0376-0131 | 11/24/2023 | Parts Manufacturing - MCR Safety | MCR Safety | |
| 135 | EPA-HQ-OPPT-2023-0376-0132 | 11/24/2023 | Refining - MCR Safety | John D. Rockefeller | |
| 136 | EPA-HQ-OPPT-2023-0376-0133 | 11/24/2023 | Comments to EPA - SEMI | Michael Ciesinski | |
| 137 | EPA-HQ-OPPT-2023-0376-0134 (copyright restricted) | 11/24/2023 | Rice et al. Developmental delays and locomotor activity in the C57BL6/J mouse following neonatal exposure to the fully-brominated PBDE, decabromodiphenyl ether | Deborah C. Rice et al. | |
| 138 | EPA-HQ-OPPT-2023-0376-0135 | 11/24/2023 | Comments to EPA - Truck and Engine Manufacturers Association | Dawn Friest | |
| 139 | EPA-HQ-OPPT-2023-0376-0136 (copyright restricted) | 11/24/2023 | The Difference Between A Wire Harness & Cable Assembly - Regole, R | Rick Regole | |

| | | | | | |
|---|---|---|---|---|---|
| 140 | EPA-HQ-OPPT-2023-0376-0137 | 11/24/2023 | Consumer Price Index - All Urban Consumers (Current Series) CUUR0000SAM2,CUUS0000SAM2 - Medical care services in U.S. city average, all urban consumers -BLS | Bureau of Labor Statistics | |
| 141 | EPA-HQ-OPPT-2023-0376-0138 | 11/24/2023 | SC-8/10: Listing of decabromodiphenyl ether - Stockholm Convention on Persistent Organic Pollutants- Annex A to the Stockholm Convention on Persistent Organic Pollutants | Stockholm Convention on Persistent Organic Pollutants | |
| 142 | EPA-HQ-OPPT-2023-0376-0139 | 11/24/2023 | Occupational Employment and Wage Statistics (OEWS) - BLS 1 | Bureau of Labor Statistics | |
| 143 | EPA-HQ-OPPT-2023-0376-0140 | 11/24/2023 | Toxic Flame Retardants - Safer States 2017 | Safer States | |
| 144 | EPA-HQ-OPPT-2023-0376-0141 | 11/24/2023 | Comments to EPA - The Motor & Equipment Manufacturers Association | Laurie Holmes | |
| 145 | EPA-HQ-OPPT-2023-0376-0142 (copyright restricted) | 11/24/2023 | Personal Protective Equipment (PPE) for Oil and Gas Personal - Safety Skills | SafetySkills | |
| 146 | EPA-HQ-OPPT-2023-0376-0143 | 11/24/2023 | Downloaded 2006 IUR Public Database - EPA | EPA | |
| 147 | EPA-HQ-OPPT-2023-0376-0144 (copyright restricted) | 11/24/2023 | Teshima et al. Effects of exposure to decabromodiphenyl ether on the development of the immune system in rats | Reiko Teshima et al. | |
| 148 | EPA-HQ-OPPT-2023-0376-0145 | 11/24/2023 | Policy on Evaluating Health Risks to Children - EPA | EPA | |
| 149 | EPA-HQ-OPPT-2023-0376-0146 | 11/24/2023 | Postage Rate Increase - Stamps.com | Stamps.com | |
| 150 | EPA-HQ-OPPT-2023-0376-0147 | 11/24/2023 | Employer Costs for Employee Compensation (ECEC). Table 4. Private industry workers by occupational and industry group - BLS | Bureau of Labor Statistics | |
| 151 | EPA-HQ-OPPT-2023-0376-0148 | 11/24/2023 | Design for the Environment Program Alternatives Assessment Criteria for Hazard Evaluation - EPA | EPA | |
| 152 | EPA-HQ-OPPT-2023-0376-0149 (copyright restricted) | 11/24/2023 | Wagner 2019 Rotterdam Convention Review Committee Recommends Making Flame Retardant Subject to PIC Procedure | Lynn Wagner | |
| 153 | EPA-HQ-OPPT-2023-0376-0150 | 11/24/2023 | Toxic Flame Retardants - Safer States 2023 | Safer States | |
| 154 | EPA-HQ-OPPT-2023-0376-0151 (copyright restricted) | 11/24/2023 | Protective Gloves for Electronics - Showa Gloves | Showa Group | |
| 155 | EPA-HQ-OPPT-2023-0376-0152 | 11/24/2023 | V32 Vacuum Pump Oil - Tire Seal Inc. | Tire Seal Inc. | |
| 156 | EPA-HQ-OPPT-2023-0376-0153 | 11/24/2023 | Respirator Usage in Private Sector Firms, 2001 - BLS | Bureau of Labor Statistics | |
| 157 | EPA-HQ-OPPT-2023-0376-0154 | 11/24/2023 | Occupational Employment and Wages, May 2021 - BLS 2 | Bureau of Labor Statistics | |
| 158 | EPA-HQ-OPPT-2023-0376-0155 (copyright restricted) | 11/24/2023 | Tseng et al. Developmental exposure to decabromodiphenyl ether(PBDE 209): Effects on thyroid hormone and hepatic enzyme activity in male mouse offspring | Li-Ho Tseng et al. | |
| 159 | EPA-HQ-OPPT-2023-0376-0156 | 11/24/2023 | Toxicological Review of Decabromodiphenyl Ether (BDE-209) (CAS No. 1163-19-5) - EPA | EPA | |
| 160 | EPA-HQ-OPPT-2023-0376-0157 | 11/24/2023 | Acting Administrator Wheeler Reaffirms Commitment to Protecting Children's Health - EPA | EPA | |
| 161 | EPA-HQ-OPPT-2023-0376-0158 | 11/24/2023 | Phenol, Isopropylated Phosphate (3:1) (PIP 3:1); Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h) - EPA | EPA | |
| 162 | EPA-HQ-OPPT-2023-0376-0159 | 11/24/2023 | EPA and Akin Gump Meeting on Phenol, isopropylated, phosphate (3:1) - EPA | EPA | |
| 163 | EPA-HQ-OPPT-2023-0376-0160 | 11/24/2023 | Polybrominated Diphenyl Ethers (PBDEs) Project Plan - March 2006 - EPA | EPA | |
| 164 | EPA-HQ-OPPT-2023-0376-0161 | 11/24/2023 | Pentachlorothiophenol - NLM | National Library of Medicine | |
| 165 | EPA-HQ-OPPT-2023-0376-0162 | 11/24/2023 | Understanding the Costs Associated with Eliminating Exemptions for Articles in SNURs - EPA | EPA | |
| 166 | EPA-HQ-OPPT-2023-0376-0163 | 11/24/2023 | Notification of Chemical Exports - TSCA Section 12(b) Supporting Statement for Request for OMB Review under the Paperwork Reduction Act - EPA | EPA | |
| 167 | EPA-HQ-OPPT-2023-0376-0164 | 11/24/2023 | How To Report Under Chemical Data Reporting - EPA | EPA | |
| 168 | EPA-HQ-OPPT-2023-0376-0165 | 11/24/2023 | Economic Analysis of the Final Rule to Modify Reporting of Persistent Bioaccumulative Toxic Chemicals under EPCRA Section 313 - EPA | EPA | |

| | | | | | |
|---|---|---|---|---|---|
| 169 | EPA-HQ-OPPT-2023-0376-0166 | 11/24/2023 | Platinol B 804/3 COW-1 - Walter Surface Technologies | Walter Surface Technologies | |
| 170 | EPA-HQ-OPPT-2023-0376-0167 | 11/24/2023 | Supporting Documents for Initial risk-based prioritization of high production volume chemicals: Chemical/category: Hexabromocyclododecane (HBCD) CAS 3194-55-6 1,2,5,6,9,10 hexabromocyclododecane CAS 25637-99-4 hexabromocyclododecane - EPA | EPA | |
| 171 | EPA-HQ-OPPT-2023-0376-0168 | 11/24/2023 | Employer Costs for Employee Compensation- December 2022- (ECEC) Supplemental Tables - BLS | Bureau of Labor Statistics | |
| 172 | EPA-HQ-OPPT-2023-0376-0169 | 11/24/2023 | TSCA Work Plan for Chemical Assessments: 2014 Update - EPA | EPA | |
| 173 | EPA-HQ-OPPT-2023-0376-0170 | 11/24/2023 | EPA's Action Development Process: Final Guidance for EPA Rulewriters: Regulatory Flexibility Act- as amended by the Small Business Regulatory Enforcement Fairness Act - EPA | Alexander Cristofaro | |
| 174 | EPA-HQ-OPPT-2023-0376-0171 | 11/24/2023 | Standard Occupational Classification (SOC) System - 2018 BLS | Bureau of Labor Statistics | |
| 175 | EPA-HQ-OPPT-2023-0376-0172 | 11/24/2023 | Rice et al. Behavioral Changes in Aging but Not Young Mice after Neonatal Exposure to the Polybrominated Flame Retardant DecaBDE | Deborah C. Rice et al. | |
| 176 | EPA-HQ-OPPT-2023-0376-0173 | 11/24/2023 | Stakeholder Meeting Notes with National Electrical Manufacturers Association and RSCC Wire and Cable - EPA | EPA | |
| 177 | EPA-HQ-OPPT-2023-0376-0174 | 11/24/2023 | Economic Analysis for the Proposed Rule: Procedures for Review of CBI Claims for the Identity of Chemicals on the TSCA Inventory - EPA | EPA | |
| 178 | EPA-HQ-OPPT-2023-0376-0175 | 11/24/2023 | Information Collection Request for Notification of Chemical Exports - TSCA Section 12(b) Supporting Statement for Request for OMB Review under the Paperwork Reduction Act - EPA | EPA | |
| 179 | EPA-HQ-OPPT-2023-0376-0176 | 11/24/2023 | Shell Omala S4 WE 320 - Shell Oil Products US | Shell Oil Products US | |
| 180 | EPA-HQ-OPPT-2023-0376-0177 | 11/24/2023 | Chemical Assessment Summary of 2,2',3,3',4,4',5,5',6,6'-Decabromodiphenyl ether (BDE-209); CASRN 1163-19-5 - EPA | EPA | |
| 181 | EPA-HQ-OPPT-2023-0376-0178 | 11/24/2023 | TSCA Work Plan Chemicals: Methods Document - EPA | EPA | |
| 182 | EPA-HQ-OPPT-2023-0376-0179 | 11/24/2023 | EPA and Shell Meeting on Phenol, isopropylated, phosphate (3:1) - EPA | EPA | |
| 183 | EPA-HQ-OPPT-2023-0376-0180 | 11/24/2023 | Table of Small Business Size Standards - Small Business Administration | Small Business Administration | |
| 184 | EPA-HQ-OPPT-2023-0376-0181 | 11/24/2023 | Handbook on Valuing Changes in Time Use Induced by Regulatory Requirements and Other EPA Actions - EPA | EPA | |
| 185 | EPA-HQ-OPPT-2023-0376-0182 (copyright restricted) | 11/24/2023 | Strakova et al. Toxic Loophole: Recycling Hazardous Waste into New Products | Jitka Straková et al. | |
| 186 | EPA-HQ-OPPT-2023-0376-0183 | 11/24/2023 | Isopropylated phenol, phosphate - NLM | National Library of Medicine | |
| 187 | EPA-HQ-OPPT-2023-0376-0184 | 11/24/2023 | Latest Use of Decabromodiphenyl Ether: Notes on personal communications between Doug Parsons of EPA and various members of industry regarding the use status of DecaBDE - EPA | EPA | |
| 188 | EPA-HQ-OPPT-2023-0376-0185 | 11/24/2023 | An Alternatives Assessment for the Flame Retardant Decabromodiphenyl Ether (DecaBDE) - EPA | EPA | |
| 189 | EPA-HQ-OPPT-2023-0376-0186 | 11/24/2023 | Flame Retardants Used in Flexible Polyurethane Foam: An Alternatives Assessment Update - EPA | EPA | |
| 190 | EPA-HQ-OPPT-2023-0376-0187 | 11/24/2023 | Persistence, Bioaccumulation, Environmental Hazard and Human Health Hazard Ratings for Alternatives to PBT Chemicals Proposed for Regulation- EPA | EPA | |
| 191 | EPA-HQ-OPPT-2023-0376-0188 (copyright restricted) | 11/24/2023 | The Household Products Database of the National Library of Medicine - NLM | National Library of Medicine | |
| 192 | EPA-HQ-OPPT-2023-0376-0189 | 11/24/2023 | Burden and Cost Report for the Final Rule: TSCA Inventory Notification Requirements Docket Number EPA-HQ-OPPT-2016-0426 - EPA | EPA | |
| 193 | EPA-HQ-OPPT-2023-0376-0190 (copyright restricted) | 11/24/2023 | Viberg et al. Neurobehavioral derangements in adult mice receiving decabrominated diphenyl ether (PBDE 209) during a Defined Period of Neonatal Brain Development | Henrik Viberg et al. | |

| | | | | | |
|---|---|---|---|---|---|
| 194 | EPA-HQ-OPPT-2023-0376-0191 | 11/24/2023 | A Guide For Government Agencies: How To Comply With The Regulatory Flexibility Act - SBA | Small Business Administration | |
| 195 | EPA-HQ-OPPT-2023-0376-0192 | 11/24/2023 | Hexabromocyclododecane (HBCD) action plan summary - EPA | EPA | |
| 196 | EPA-HQ-OPPT-2023-0376-0193 (copyright restricted) | 11/24/2023 | Tseng et al. Developmental exposure to decabrominated diphenyl ether (BDE-209): Effects on Sperm Oxidative Stress and Chromatin DNA Damage in Mouse Offspring | Li-Ho Tseng et al. | |
| 197 | EPA-HQ-OPPT-2023-0376-0194 (copyright restricted) | 11/24/2023 | van der Ven et al. A 28-day oral dose toxicity study enhanced to detect endocrine effects of hexabromocyclododecane in Wistar rats | Leo T. M. van der Ven et al. | |
| 198 | EPA-HQ-OPPT-2023-0376-0195 | 11/24/2023 | Assessing and Managing Chemicals under TSCA: Persistent, Bioaccumulative, and Toxic (PBT) Chemicals under TSCA Section 6(h) - EPA | EPA | |
| 199 | EPA-HQ-OPPT-2023-0376-0196 | 11/24/2023 | Economic Analysis of the Proposed Regulation of Carbon Tetrachloride Under TSCA Section 6(a) - EPA | EPA | |
| 200 | EPA-HQ-OPPT-2023-0376-0197 | 11/24/2023 | Guidelines for Preparing Economic Analyses - EPA | EPA | |
| 201 | EPA-HQ-OPPT-2023-0376-0198 | 11/24/2023 | 2015 Report to Congress on the Benefits and Costs of Federal Regulations and Agency Compliance with the Unfunded Mandates Reform Act - OMB | Office of Management and Budget | |
| 202 | EPA-HQ-OPPT-2023-0376-0199 (copyright restricted) | 11/24/2023 | Walsh et al. Responses of marine unicellular algae to brominated organic compounds in six growth media | Gerald E. Walsh et al. | |
| 203 | EPA-HQ-OPPT-2023-0376-0200 | 11/24/2023 | 2023 DecaBDE Settlement: In the Matter of RSCC Wire & Cable LLC - EPA | EPA | |
| 204 | EPA-HQ-OPPT-2023-0376-0201 | 11/24/2023 | Annual Brochure - Voluntary Emissions Control Action Plan | Voluntary Emissions Control Action Plan | |
| 205 | EPA-HQ-OPPT-2023-0376-0202 | 11/24/2023 | Letter to EPA RE the Tribal Consultation on DecaBDE Risk Management Rule - Yurok Tribe | Joseph L. James | |
| 206 | EPA-HQ-OPPT-2023-0376-0203 | 11/24/2023 | Economic Analysis of the Proposed Significant New Use Rule for 679 Inactive PFAS Chemicals - EPA | EPA | |
| 207 | EPA-HQ-OPPT-2023-0376-0204 (copyright restricted) | 11/24/2023 | Weil, E. D., & Levchik, S. V. Flame Retardants for Plastics and Textiles: Practical Applications, 2nd Edition C. Hamilton (Ed.) | Edward D. Weil and Sergei V. Levchik | |
| 208 | EPA-HQ-OPPT-2023-0376-0205 | 11/24/2023 | 2018 Exposure and Use Assessment of Five Persistent, Bioaccumulative, and Toxic Chemicals - EPA | EPA | |
| 209 | EPA-HQ-OPPT-2023-0376-0206 | 11/24/2023 | Economic Analysis of the Proposed Regulation of Methylene Chloride Under TSCA Section 6(a) - EPA | EPA | |
| 210 | EPA-HQ-OPPT-2023-0376-0207 | 11/24/2023 | Comments to EPA - Washington State Department of Ecology | Ken Zarker | |
| 211 | EPA-HQ-OPPT-2023-0376-0208 | 11/24/2023 | May 2021 Occupational Employment and Wage Statistics (OEWS) - BLS | Bureau of Labor Statistics | |
| 212 | EPA-HQ-OPPT-2023-0376-0209 | 11/24/2023 | Decabromodiphenyl Ether (DecaBDE); Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h) - EPA | EPA | |
| 213 | EPA-HQ-OPPT-2023-0376-0210 | 11/24/2023 | Preliminary Information on Manufacturing, Processing, Distribution, Use, and Disposal: Phenol, isopropylated, phosphate (3:1) - EPA | EPA | |
| 214 | EPA-HQ-OPPT-2023-0376-0211 | 11/24/2023 | Environmental and Human Health Hazards of Five Persistent, Bioaccumulative and Toxic Chemicals - EPA | EPA | |
| 215 | EPA-HQ-OPPT-2023-0376-0212 | 11/24/2023 | Beyond Awaremenss- North American Annual Progress Report - 2012- VECAP | Voluntary Emissions Control Action Plan | |
| 216 | EPA-HQ-OPPT-2023-0376-0213 | 11/24/2023 | III. Costs of Compliance - OSHA | Occupational Safety and Health Administration (OSHA) | |
| 217 | EPA-HQ-OPPT-2023-0376-0214 | 11/24/2023 | Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h); Phenol, Isopropylated Phosphate (3:1); Further Compliance Date Extension Final Rule - EPA | EPA | |

| | | | | | |
|---|---|---|---|---|---|
| 218 | EPA-HQ-OPPT-2023-0376-0215 | 11/24/2023 | Pentachlorothiophenol (PCTP); Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h); 2021 Final Rule - EPA | EPA | |
| 219 | EPA-HQ-OPPT-2023-0376-0216 | 11/24/2023 | Executive Order 13990: Protecting Public Health and the Environment and Restoring Science To Tackle the Climate Crisis | President Biden | |
| 220 | EPA-HQ-OPPT-2023-0376-0217 | 11/24/2023 | Hexachlorobutadiene (HCBD); Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h); 2021 Final Rule - EPA | EPA | |
| 221 | EPA-HQ-OPPT-2023-0376-0218 | 11/24/2023 | Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h); Request for Comments - EPA | EPA | |
| 222 | EPA-HQ-OPPT-2023-0376-0219 | 11/24/2023 | Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h); Phenol, Isopropylated Phosphate (3:1); September 2021 Compliance Date Extension Final Rule - EPA | EPA | |
| 223 | EPA-HQ-OPPT-2023-0376-0220 | 11/24/2023 | Phenol, Isopropylated Phosphate (3:1) (PIP 3:1); Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h); 2021 Final Rule - EPA | EPA | |
| 224 | EPA-HQ-OPPT-2023-0376-0221 | 11/24/2023 | Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h); Phenol, Isopropylated Phosphate (3:1); Further Compliance Date Extension Proposed Rule - EPA | EPA | |
| 225 | EPA-HQ-OPPT-2023-0376-0222 | 11/24/2023 | Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h) December 2020 Response to Public Comments - EPA | EPA | |
| 226 | EPA-HQ-OPPT-2023-0376-0223 | 11/24/2023 | Comments to EPA - American Coatings | American Coatings | |
| 227 | EPA-HQ-OPPT-2023-0376-0224 | 11/24/2023 | NIOSH Certified Equipment List - Centers for Disease Control and Prevention (CDC) | Centers for Disease Control and Prevention (CDC) | |
| 228 | EPA-HQ-OPPT-2023-0376-0225 | 11/24/2023 | Letter from the Nuclear Energy Institute (NEI) to the EPA on February 10, 2023 | Maria Korsnick | |
| 229 | EPA-HQ-OPPT-2023-0376-0226 | 11/24/2023 | Comments to EPA - Truck and Engine Manufacturers Association (EMA) | Truck and Engine Manufacturers Association (EMA) | |
| 230 | EPA-HQ-OPPT-2023-0376-0227 | 11/24/2023 | Assigned Protection Factors for the Revised Respiratory Protection Standard- OSHA | Occupational Safety and Health Administration (OSHA) | |
| 231 | EPA-HQ-OPPT-2023-0376-0228 | 11/24/2023 | 2023 Enforcement Statement Regarding the Prohibition of Processing and Distribution in Commerce of Decabromodiphenyl Ether (DecaBDE)-Containing Wire and Cable Insulation in Nuclear Power Generation Facilities under 40 C.F.R. § 751.405(a)(2)(ii) | Lawrence E. Starfield | |
| 232 | EPA-HQ-OPPT-2023-0376-0229 | 11/24/2023 | OSHA- Personal Protective Equipment | Occupational Safety and Health Administration (OSHA) | |
| 233 | EPA-HQ-OPPT-2023-0376-0230 | 11/24/2023 | Letter from the Nuclear Regulatory Commission (NRC) to the EPA in March 2023 | Russell Felts | |
| 234 | EPA-HQ-OPPT-2023-0376-0231 | 11/24/2023 | January 2023 Letter to EPA from the Yurok Tribe RE: the Tribal Consultation on DecaBDE Risk Management Rule | Joseph L. James | |
| 235 | EPA-HQ-OPPT-2023-0376-0232 | 11/24/2023 | Comment submitted to EPA from Auto Alliance | Stacy Tatman | |
| 236 | EPA-HQ-OPPT-2023-0376-0233 | 11/24/2023 | Comment submitted to EPA from iGPS in 2018 | Lawrence E. Cullen | |
| 237 | EPA-HQ-OPPT-2023-0376-0234 | 11/24/2023 | 2020 Exposure and Use Assessment of Five Persistent, Bioaccumulative, and Toxic Chemicals - EPA | EPA | |
| 238 | EPA-HQ-OPPT-2023-0376-0235 | 11/24/2023 | Comments to EPA - RSCC | Daniel D. Masakowski | |
| 239 | EPA-HQ-OPPT-2023-0376-0236 | 11/24/2023 | Comments to EPA - SEMI and the Semiconductor Equipment Association of Japan (SEAJ) | Michael Ciesinski | |
| 240 | EPA-HQ-OPPT-2023-0376-0237 | 11/24/2023 | Comments to EPA - Japan Agricultural Machinery Manufacturers Association (JAMMA) | Toshihiko Tamura | |

| | | | | | |
|---|---|---|---|---|---|
| 241 | EPA-HQ-OPPT-2023-0376-0238 | 11/24/2023 | Comments to EPA - Leonhardt Environmental, PC | Leonhardt Environmental, PC | |
| 242 | EPA-HQ-OPPT-2023-0376-0239 | 11/24/2023 | Letter from EPA's Office of Chemical Safety and Pollution Prevention to EPA's Office of Enforcement and Compliance Assurance RE: Request for No Action Assurance Regarding the Prohibition of Processing and Distribution of Phenol Isopropylated Phosphate (3:1), PIP (3:1), for Use in Articles and PIP (3:1) containing Articles under 40 CFR 751.407(a)(1) in March 2021 | Michal Freedhoff | |
| 243 | EPA-HQ-OPPT-2023-0376-0240 | 11/24/2023 | 2015 United Nations Environmental Program Stockholm Convention on Persistent Organic Pollutants: Risk Profile on Decabromodiphenyl Ether and Report of the Persistent Organic Pollutants Review Committee on the work of its Eleventh Meeting | Persistent Organic Pollutants Review Committee | |
| 244 | EPA-HQ-OPPT-2023-0376-0241 | 11/24/2023 | Comments to EPA - Chemical Users Coalition (CUC) | Lawrence E. Culleen | |
| 245 | EPA-HQ-OPPT-2023-0376-0242 | 11/24/2023 | Wabanaki Traditional Cultural Lifeways Exposure Scenario | Barbara Harper, Darren Ranco and Tribal Nations in Maine | |
| 246 | EPA-HQ-OPPT-2023-0376-0243 | 11/24/2023 | Comments to EPA - The Boeing Company | Steve Shestag | |
| 247 | EPA-HQ-OPPT-2023-0376-0244 | 11/24/2023 | Comments to EPA - the Keweenaw Bay Indian Community | Jennifer Misegan | |
| 248 | EPA-HQ-OPPT-2023-0376-0245 | 11/24/2023 | 2020 Economic Analysis for Regulation of Phenol, Isopropylated Phosphate (3:1) (PIP (3:1)) Under TSCA Section 6(h) - EPA | EPA | |
| 249 | EPA-HQ-OPPT-2023-0376-0246 | 11/24/2023 | Comments to EPA - Power Tool Institute, Inc. (PTI) | Joseph Harding | |
| 250 | EPA-HQ-OPPT-2023-0376-0247 | 11/24/2023 | Norwegian Environmental Agency 2015 Final Report: Literature Study on DecaBDE in Waste Streams | Norwegian Environment Agency | |
| 251 | EPA-HQ-OPPT-2023-0376-0248 | 11/24/2023 | 2020 Environmental and Human Health Hazards of Five Persistent, Bioaccumulative and Toxic Chemicals | EPA | |
| 252 | EPA-HQ-OPPT-2023-0376-0249 | 11/24/2023 | Comments to EPA - Motor & Equipment Manufacturers Association (MEMA) and the Alliance for Automotive Innovation (AAI) | Motor & Equipment Manufacturers Association (MEMA) and the Alliance for Automotive Innovation (AAI) | |
| 253 | EPA-HQ-OPPT-2023-0376-0250 | 11/24/2023 | 2,4,6-tris(tert-butyl) phenol (2,4,6-TTBP); Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under TSCA Section 6(h); Final Rule - EPA | EPA | |
| 254 | EPA-HQ-OPPT-2023-0376-0251 | 11/24/2023 | Letter from the Consumer Technology Association (CTA) and the Information Technology Industry Council (ITI) to EPA on January 28, 2021 | Katie Reilly (CTA) and Chris Cleet (ITI) | |
| 255 | EPA-HQ-OPPT-2023-0376-0252 | 11/24/2023 | Comments to EPA - Consumer Technology Association (CTA), IPC, and Information Technology Industry Council (ITI) | Katie Reilly et al. | |
| 256 | EPA-HQ-OPPT-2023-0376-0253 | 11/24/2023 | 2023 NIOSH Hierarchy of Controls - Centers for Disease Control and Prevention (CDC) | Centers for Disease Control and Prevention (CDC) | |
| 257 | EPA-HQ-OPPT-2023-0376-0254 | 11/24/2023 | Stakeholder Meeting notes with Eastman - January 17, 2023 | EPA | |
| 258 | EPA-HQ-OPPT-2023-0376-0255 | 11/24/2023 | Stakeholder Meeting notes with Air-Conditioning, Heating, and Refrigeration Institute- February 11, 2022 | EPA | |
| 259 | EPA-HQ-OPPT-2023-0376-0256 | 11/24/2023 | Stakeholder Meeting Notes with the American Coatings Association - February 15, 2022 | EPA | |
| 260 | EPA-HQ-OPPT-2023-0376-0257 | 11/24/2023 | Stakeholder Meeting Notes with the Medical Imaging and Technology Association - February 23, 2022 | EPA | |
| 261 | EPA-HQ-OPPT-2023-0376-0257-A1 | 11/24/2023 | Letter to EPA from the Medical Imaging and Technology Alliance - December 21, 2021 | Patrick Hope | |
| 262 | EPA-HQ-OPPT-2023-0376-0258 | 11/24/2023 | Stakeholder Meeting Notes with Henkel - November 14, 2022 | EPA | |
| 263 | EPA-HQ-OPPT-2023-0376-0259 | 11/24/2023 | Stakeholder Meeting Notes with the National Electronic Manufacturers Association - July 25, 2022 | EPA | |
| 264 | EPA-HQ-OPPT-2023-0376-0260 | 11/24/2023 | Stakeholder Meeting Notes with Henkel - February 15, 2023 | EPA | |

| | | | | | |
|---|---|---|---|---|---|
| 265 | EPA-HQ-OPPT-2023-0376-0261 | 11/24/2023 | Stakeholder Meeting Notes with the Air-Conditioning, Heating, and Refrigeration Institute - April 21, 2022 | EPA | |
| 266 | EPA-HQ-OPPT-2023-0376-0262 | 11/24/2023 | Stakeholder Meeting Notes with the Air-Conditioning, Heating, and Refrigeration Institute - November 8, 2022 | EPA | |
| 267 | EPA-HQ-OPPT-2023-0376-0263 | 11/24/2023 | Stakeholder Meeting Notes with Eastman - July 13, 2022 | EPA | |
| 268 | EPA-HQ-OPPT-2023-0376-0264 | 11/24/2023 | Stakeholder Meeting Notes with Henkel - May 8, 2023 | EPA | |
| 269 | EPA-HQ-OPPT-2023-0376-0264-A1 | 11/24/2023 | Letter from Henkel regarding PIP uses processing and exposure controls (Redacted) - April 21-2023 | Christine Poulsen | |
| 270 | EPA-HQ-OPPT-2023-0376-0265 | 11/24/2023 | Stakeholder Meeting Notes with Boeing - August 3, 2022 | EPA | |
| 271 | EPA-HQ-OPPT-2023-0376-0266 | 11/24/2023 | Stakeholder Meeting Notes with Nyco - July 19, 2022 | EPA | |
| 272 | EPA-HQ-OPPT-2023-0376-0267 | 11/24/2023 | Stakeholder Meeting Notes with the Aerospace Industries Association - August 9, 2022 | EPA | |
| 273 | EPA-HQ-OPPT-2023-0376-0268 | 11/24/2023 | Stakeholder Meeting Notes with the Automotive Industry Alliance - July 19, 2022 | EPA | |
| 274 | EPA-HQ-OPPT-2023-0376-0269 | 11/24/2023 | Stakeholder Meeting Notes with the Association of Equipment Manufacturers - July 12, 2022 | EPA | |
| 275 | EPA-HQ-OPPT-2023-0376-0270 | 11/24/2023 | Stakeholder Meeting Notes with Daikin - July 18, 2022 | EPA | |
| 276 | EPA-HQ-OPPT-2023-0376-0271 | 11/24/2023 | Stakeholder Meeting Notes with Henkel - July 12, 2022 | EPA | |
| 277 | EPA-HQ-OPPT-2023-0376-0272 | 11/24/2023 | Stakeholder Meeting Notes with the American Coatings Association - June 29, 2022 | EPA | |
| 278 | EPA-HQ-OPPT-2023-0376-0273 | 11/24/2023 | Stakeholder Meeting Notes with the American Petroleum Institute - August 11, 2022 | EPA | |
| 279 | EPA-HQ-OPPT-2023-0376-0274 | 11/24/2023 | Stakeholder Meeting Notes with the Motor & Equipment Manufacturers Association - September 30, 2022 | EPA | |
| 280 | EPA-HQ-OPPT-2023-0376-0275 | 11/24/2023 | Documentation of EO 12866 Review; Decabromodiphenyl Ether and Phenol, Isopropylated Phosphate (3:1); Revision to the Regulation of Persistent, Bioaccumulative, and Toxic Chemicals under the Toxic Substances Control Act (TSCA); Proposed Rule (RIN 2070-AL02) | EPA | |
| 281 | EPA-HQ-OPPT-2023-0376-0275-A1 | 11/24/2023 | EO 12866 Documentation; Draft Submitted to OMB – FR Document (RIN 2070-AL02; Proposed Rule) | EPA | |
| 282 | EPA-HQ-OPPT-2023-0376-0275-A2 | 11/24/2023 | EO 12866 Documentation; Draft Submitted to OMB – Economic Analysis (RIN 2070-AL02; Proposed Rule) | EPA | |
| 283 | EPA-HQ-OPPT-2023-0376-0275-A3 | 11/24/2023 | EO 12866 Documentation; Draft Submitted to OMB – Information Collection Request (RIN 2070-AL02; Proposed Rule) | EPA | |
| 284 | EPA-HQ-OPPT-2023-0376-0275-A4 | 11/24/2023 | EO 12866 Documentation; Changes Made During Review – FR Document (RIN 2070-AL02; Proposed Rule) | EPA | |
| 285 | EPA-HQ-OPPT-2023-0376-0275-A5 | 11/24/2023 | EO 12866 Documentation; Changes Made During Review – Economic Analysis (RIN 2070-AL02; Proposed Rule) | EPA | |
| 286 | EPA-HQ-OPPT-2023-0376-0275-A6 | 11/24/2023 | EO 12866 Documentation; Changes Made During Review – Information Collection Request (RIN 2070-AL02; Proposed Rule) | EPA | |
| 287 | EPA-HQ-OPPT-2023-0376-0276 | 11/24/2023 | DOE Letter to EPA on Nuclear Power and Decabromodiphenyl Ether (decaBDE) - Enforcement Statement Request March 9, 2023 | Kathyrn Huff | |
| 288 | EPA-HQ-OPPT-2023-0376-0277 | 11/24/2023 | EPA letter to Yurok Tribe - June 14, 2023 | Jane Nishida | |
| 289 | EPA-HQ-OPPT-2023-0376-0278 | 11/24/2023 | DecaBDE Stakeholder Meeting Memo with RSCC Wire and Cable - December 16, 2022 | EPA | |
| 290 | EPA-HQ-OPPT-2023-0376-0278-A1 | 11/24/2023 | RSCC Memo Attachment 1: Waiver Extension Request | Alex Sorenson | |
| 291 | EPA-HQ-OPPT-2023-0376-0279 | 11/24/2023 | DecaBDE Stakeholder Meeting Memo with Nuclear Energy Institute (NEI) - February 7, 2023 | EPA | |
| 292 | EPA-HQ-OPPT-2023-0376-0279-A1 | 11/24/2023 | NEI Meeting Attachment: NEI Letter to EPA 01.23.2023 | Maria Korsnick | |

| | | | | | |
|---|---|---|---|---|---|
| 293 | EPA-HQ-OPPT-2023-0376-0280 | 11/24/2023 | DecaBDE Stakeholder Meeting Memo with Nuclear Energy Institute (NEI) - March 2, 2023 | EPA | |
| 294 | EPA-HQ-OPPT-2023-0376-0280-A1 | 11/24/2023 | NEI Meeting Attachment: NEI Letter to EPA 2.10.2023 | Maria Korsnick | |
| 295 | EPA-HQ-OPPT-2023-0376-0281 | 11/24/2023 | DecaBDE Stakeholder Meeting Memo with iGPS - July 13, 2023 | EPA | |
| 296 | EPA-HQ-OPPT-2023-0376-0281-A1 | 11/24/2023 | iGPS Meeting Attachment: Briefing Slides 7.13.2023 | iGPS | |
| 297 | EPA-HQ-OPPT-2023-0376-0282 | 11/28/2023 | 2023 Economic Analysis for Regulation of Phenol, isopropylated phosphate (3:1) (PIP (3:1)) and Decabromodiphenyl ether (DecaBDE) Under TSCA Section 6(h) | EPA | |
| 298 | EPA-HQ-OPPT-2023-0376-0314 | 03/13/2024 | Stakeholder Meeting Memo with iGPS - December 21, 2023 | EPA | |
| 299 | EPA-HQ-OPPT-2023-0376-0314-A1 | 03/13/2024 | iGPS Meeting Attachment: iGPS-EPA Meeting Briefing 12.21.2023 | iGPS | |
| 300 | EPA-HQ-OPPT-2023-0376-0315 | 03/21/2024 | PBT Proposed Rule Webinar Transcript | EPA | |
| 301 | EPA-HQ-OPPT-2023-0376-0317 | 06/26/2024 | Letter from the Semiconductor Equipment and Materials International (SEMI) to EPA on August 4, 2023 | Semiconductor Equipment and Materials International (SEMI) | |
| 302 | EPA-HQ-OPPT-2023-0376-0321 | 11/19/2024 | 29 CFR 1910.138 Hand Protection Standard | Occupational Safety and Health Administration (OSHA) | |
| 303 | EPA-HQ-OPPT-2023-0376-0322 (copyright restricted) | 11/19/2024 | Cost and benefit assessments in the REACH restriction dossiers | European Chemicals Agency | |
| 304 | EPA-HQ-OPPT-2023-0376-0323 | 11/19/2024 | Decabromodiphenyl Ether and Phenol, Isopropylated Phosphate (3:1); Revision to the Regulation of Persistent, Bioaccumulative, and Toxic Chemicals Under the Toxic Substances Control Act (TSCA) | EPA | |
| 305 | EPA-HQ-OPPT-2023-0376-0324 | 11/19/2024 | 2,2',3,3',4,4',5,5',6,6'-Decabromodiphenyl ether | U.S. EPA Comptox Chemicals Dashboard | |
| 306 | EPA-HQ-OPPT-2023-0376-0325 | 11/19/2024 | 2021 Policy on Children's Health | EPA | |
| 307 | EPA-HQ-OPPT-2023-0376-0326 (copyright restricted) | 11/19/2024 | Equipment Purchases and Depreciation with Appendix F | University of Maryland, Baltimore | |
| 308 | EPA-HQ-OPPT-2023-0376-0327 | 11/19/2024 | Tower Crane Life Expectancy | Jim D. Wiethorn et al. | |
| 309 | EPA-HQ-OPPT-2023-0376-0328 | 11/19/2024 | What Are the Main Reasons Behind Faulty Wiring Harness | Chimera Motors | |
| 310 | EPA-HQ-OPPT-2023-0376-0329 (copyright restricted) | 11/19/2024 | How Long Do Reefer Trailers Last Kopf Logistics Group | Kopf Logistics Group | |
| 311 | EPA-HQ-OPPT-2023-0376-0330 (copyright restricted) | 11/19/2024 | How to Maintain a Leaf Blower Lowe's | Marc McCollough | |
| 312 | EPA-HQ-OPPT-2023-0376-0331 | 11/19/2024 | Report to Congress on the Depreciation Instruments- March 1990 | Department of the Treasury | |
| 313 | EPA-HQ-OPPT-2023-0376-0332 (copyright restricted) | 11/19/2024 | FUJICHROME Velvia 100 Fujifilm United States | FUJIFILM Holdings America Corporation | |
| 314 | EPA-HQ-OPPT-2023-0376-0333 (copyright restricted) | 11/19/2024 | How Long Do Riding Lawn Mowers Last Plus Maintenance Tips | Eagle Power Kubota - Powered by Dealer Spike | |
| 315 | EPA-HQ-OPPT-2023-0376-0334 (copyright restricted) | 11/19/2024 | Instrument Life Cycle Management Lab Manager | Michael Pope | |
| 316 | EPA-HQ-OPPT-2023-0376-0335 | 11/19/2024 | Reach Annex XVII Restrictions on the Manufacture Placing on the Market and use of Certain Dangerous Substances Mixtures and Articles ReachOnline | European Union | |
| 317 | EPA-HQ-OPPT-2023-0376-0336 (copyright restricted) | 11/19/2024 | Operating life Airbus | AIRBUS | |
| 318 | EPA-HQ-OPPT-2023-0376-0337 (copyright restricted) | 11/19/2024 | How Long Do Riding Lawn Mowers Last Bobby Ford Tractor Equipment | Bobby Ford Tractor & Equipment | |
| 319 | EPA-HQ-OPPT-2023-0376-0338 (copyright restricted) | 11/19/2024 | Frequently Asked Questions about Commercial Battery Storage Systems | Exro Technologies Inc. | |
| 320 | EPA-HQ-OPPT-2023-0376-0339 (copyright restricted) | 11/19/2024 | What is the Lifespan of Your Commercial HVAC Equipment | United Mechanical | |
| 321 | EPA-HQ-OPPT-2023-0376-0340 (copyright restricted) | 11/19/2024 | Extend the Life of your PCBAs in Storage | Sonic Manufacturing Technologies | |

| | | | | | |
|---|---|---|---|---|---|
| 322 | EPA-HQ-OPPT-2023-0376-0341 | 11/19/2024 | Reconsideration of Regulations of PBT Chemicals under TSCA Section 6(h) Response to Comments | EPA | |
| 323 | EPA-HQ-OPPT-2023-0376-0342 | 11/19/2024 | Economic Analysis for the Final Regulation of Decabromodiphenyl ether (DecaBDE) and Phenol, isopropylated phosphate (3:1) (PIP (3:1)) Under TSCA Section 6(h) | EPA | |
| 324 | EPA-HQ-OPPT-2023-0376-0343 | 11/19/2024 | EPA Supporting Statement for an Information Collection Request (ICR) for the PBT Revisions Final Rule (RIN 2070-AL02) | EPA | |
| 325 | EPA-HQ-OPPT-2023-0376-0344 | 11/19/2024 | EPA and iGPS Meeting Memo | EPA | |
| 326 | EPA-HQ-OPPT-2023-0376-0344-A1 | 11/19/2024 | Non-CBI iGPS (Arnold and Porter) Letter to EPA | Lawrence E. Culleen | |
| 327 | CBI | CBI | CBI: iGPS (Arnold and Porter) Letter to EPA | Lawrence E. Culleen | |
| 328 | EPA-HQ-OPPT-2023-0376-0344-A2 | 11/19/2024 | iGPS-EPA Meeting Briefing | iGPS | |
| 329 | EPA-HQ-OPPT-2023-0376-0345 | 11/19/2024 | Documentation of EO 12866 Review; Decabromodiphenyl Ether and Phenol, Isopropylated Phosphate (3:1); Revision to the Regulation of Persistent, Bioaccumulative, and Toxic Chemicals under the Toxic Substances Control Act (TSCA); Proposed Rule (RIN 2070-AL02) | EPA | OMB |
| 330 | EPA-HQ-OPPT-2023-0376-0345-A1 | 11/19/2024 | EO 12866 Documentation; Draft Submitted to OMB – FR Document (RIN 2070-AL02; Final Rule) | EPA | OMB |
| 331 | EPA-HQ-OPPT-2023-0376-0345-A2 | 11/19/2024 | EO 12866 Documentation; Draft Submitted to OMB – Economic Analysis (RIN 2070-AL02; Final Rule) | EPA | OMB |
| 332 | EPA-HQ-OPPT-2023-0376-0345-A3 | 11/19/2024 | EO 12866 Documentation; Draft Submitted to OMB – Information Collection Request (RIN 2070-AL02; Final Rule) | EPA | OMB |
| 333 | EPA-HQ-OPPT-2023-0376-0345-A4 | 11/19/2024 | EO 12866 Documentation; Draft Submitted to OMB – Response to Public Comments (RIN 2070-AL02; Final Rule | EPA | OMB |
| 334 | EPA-HQ-OPPT-2023-0376-0345-A5 | 11/19/2024 | EO 12866 Documentation; Changes Made During Review – FR Document (RIN 2070-AL02; Final Rule) | EPA | OMB |
| 335 | EPA-HQ-OPPT-2023-0376-0345-A6 | 11/19/2024 | EO 12866 Documentation Changes Made During Review – Economic Analysis (RIN 2070-AL02; Final Rule) | EPA | OMB |
| 336 | EPA-HQ-OPPT-2023-0376-0345-A7 | 11/19/2024 | EO 12866 Documentation; Changes Made During Review – Information Collection Request (RIN 2070-AL02; Final Rule) | EPA | OMB |
| 337 | EPA-HQ-OPPT-2023-0376-0345-A8 | 11/19/2024 | EO 12866 Documentation; Changes Made During Review – Response to Public Comments (RIN 2070-AL02; Final Rule) | EPA | OMB |
| **Public comments received regarding the proposed rule - Reconsideration of Regulations of Persistent, Bioaccumulative, and Toxic Chemicals under TSCA Section 6(h)** | | | | | |
| 338 | EPA-HQ-OPPT-2023-0376-0283 | 12/21/2023 | Comment submitted by Fuminori Hasegawa | Fuminori Hasegawa | EPA |
| 339 | EPA-HQ-OPPT-2023-0376-0284 | 12/28/2023 | Comment submitted by Japan Electronics and Information Technology Industries Association (JEITA) | Japan Electronics and Information Technology Industries Association (JEITA) | EPA |
| 340 | EPA-HQ-OPPT-2023-0376-0284-A1 | 12/28/2023 | Comment submitted by Japan Electronics and Information Technology Industries Association (JEITA); Comment | Japan Electronics and Information Technology Industries Association (JEITA) | EPA |
| 341 | EPA-HQ-OPPT-2023-0376-0284-A2 | 12/28/2023 | Japan Electronics and Information Technology Industries Association (JEITA); 20231227 JP4EE Comments TSCA PBT PIP3-1 Proposed Rule Final | Japan Electronics and Information Technology Industries Association (JEITA) | EPA |
| 342 | EPA-HQ-OPPT-2023-0376-0285 | 12/28/2023 | Comment submitted by Japan Auto Parts Industries Association (JAPIA) | Japan Auto Parts Industries Association (JAPIA) | EPA |
| 343 | EPA-HQ-OPPT-2023-0376-0285-A1 | 12/28/2023 | Comment submitted by Japan Auto Parts Industries Association (JAPIA); Comment | Japan Auto Parts Industries Association (JAPIA) | |
| 344 | EPA-HQ-OPPT-2023-0376-0286 | 12/29/2023 | Comment submitted by National Ground Water Association (NGWA) | National Ground Water Association (NGWA) | EPA |
| 345 | EPA-HQ-OPPT-2023-0376-0286-A1 | 12/29/2023 | Comment submitted by National Ground Water Association (NGWA); Comment | National Ground Water Association (NGWA) | EPA |
| 346 | EPA-HQ-OPPT-2023-0376-0287 | 01/10/2024 | Comment submitted by Japan Agricultural Machinery Manufacturers Association (JAMMA) | Japan Agricultural Machinery Manufacturers Association (JAMMA) | EPA |
| 347 | EPA-HQ-OPPT-2023-0376-0287-A1 | 01/10/2024 | Comment submitted by Japan Agricultural Machinery Manufacturers Association (JAMMA); Comment | Japan Agricultural Machinery Manufacturers Association (JAMMA) | EPA |

| | | | | | |
|---|---|---|---|---|---|
| 348 | EPA-HQ-OPPT-2023-0376-0288 | 01/10/2024 | Comment submitted by SEMI | SEMI | EPA |
| 349 | EPA-HQ-OPPT-2023-0376-0288-A1 | 01/10/2024 | Comment submitted by SEMI; Comment | SEMI | EPA |
| 350 | EPA-HQ-OPPT-2023-0376-0288-A2 | 01/10/2024 | Attachment A SEMI August 2023 Comments re TSCA PBT Rules | SEMI | EPA |
| 351 | EPA-HQ-OPPT-2023-0376-0289 | 01/10/2024 | Comment submitted by National Marine Manufacturers Association (NMMA) | National Marine Manufacturers Association (NMMA) | EPA |
| 352 | EPA-HQ-OPPT-2023-0376-0289-A1 | 01/10/2024 | Comment submitted by National Marine Manufacturers Association (NMMA); Comment | National Marine Manufacturers Association (NMMA) | EPA |
| 353 | EPA-HQ-OPPT-2023-0376-0290 | 01/10/2024 | Comment submitted by Outdoor Power Equipment Institute (OPEI) | Outdoor Power Equipment Institute (OPEI) | EPA |
| 354 | EPA-HQ-OPPT-2023-0376-0290-A1 | 01/10/2024 | Comment submitted by Outdoor Power Equipment Institute (OPEI); Comment | Outdoor Power Equipment Institute (OPEI) | EPA |
| 355 | EPA-HQ-OPPT-2023-0376-0291 | 01/10/2024 | Comment submitted by Karen Perez | Karen Perez | EPA |
| 356 | EPA-HQ-OPPT-2023-0376-0292 | 01/10/2024 | Comment submitted by American Chemistry Council (ACC) | American Chemistry Council (ACC) | EPA |
| 357 | EPA-HQ-OPPT-2023-0376-0292-A1 | 01/10/2024 | Comment submitted by American Chemistry Council (ACC); Comment | American Chemistry Council (ACC) | EPA |
| 358 | EPA-HQ-OPPT-2023-0376-0293 | 01/10/2024 | Comment submitted by Association of Home Appliance Manufacturers (AHAM) | Association of Home Appliance Manufacturers (AHAM) | EPA |
| 359 | EPA-HQ-OPPT-2023-0376-0293-A1 | 01/10/2024 | Comment submitted by Association of Home Appliance Manufacturers (AHAM); Comment | Association of Home Appliance Manufacturers (AHAM) | EPA |
| 360 | EPA-HQ-OPPT-2023-0376-0294 | 01/10/2024 | Comment submitted by Prysmian Group North America | Prysmian Group North America | EPA |
| 361 | EPA-HQ-OPPT-2023-0376-0294-A1 | 01/10/2024 | Comment submitted by Prysmian Group North America; Comment | Prysmian Group North America | EPA |
| 362 | EPA-HQ-OPPT-2023-0376-0295 | 01/10/2024 | Comment submitted by The Boeing Company | The Boeing Company | EPA |
| 363 | EPA-HQ-OPPT-2023-0376-0295-A1 | 01/10/2024 | Comment submitted by The Boeing Company; Comment | The Boeing Company | EPA |
| 364 | EPA-HQ-OPPT-2023-0376-0296 | 01/10/2024 | Comment submitted by Association for Advancing Automation (A3) | Association for Advancing Automation (A3) | EPA |
| 365 | EPA-HQ-OPPT-2023-0376-0296-A1 | 01/10/2024 | Comment submitted by Association for Advancing Automation (A3); Comment | Association for Advancing Automation (A3) | EPA |
| 366 | EPA-HQ-OPPT-2023-0376-0297 | 01/10/2024 | Comment submitted by Chemical Users Coalition (CUC) | Chemical Users Coalition (CUC) | EPA |
| 367 | EPA-HQ-OPPT-2023-0376-0297-A1 | 01/10/2024 | Comment submitted by Chemical Users Coalition (CUC); Comment | Chemical Users Coalition (CUC) | EPA |
| 368 | EPA-HQ-OPPT-2023-0376-0298 | 01/10/2024 | Comment submitted by Eastman | Eastman | EPA |
| 369 | EPA-HQ-OPPT-2023-0376-0298-A1 | 01/10/2024 | Comment submitted by Eastman; Comment | Eastman | EPA |
| 370 | EPA-HQ-OPPT-2023-0376-0299 | 01/10/2024 | Comment submitted by Nuclear Energy Institute (NEI) | Nuclear Energy Institute (NEI) | EPA |
| 371 | EPA-HQ-OPPT-2023-0376-0299-A1 | 01/10/2024 | Comment submitted by Nuclear Energy Institute (NEI); Comment | Nuclear Energy Institute (NEI) | EPA |
| 372 | EPA-HQ-OPPT-2023-0376-0300 | 01/10/2024 | Comment submitted by Nuclear Utility Group on Equipment Qualification (NUGEQ) | Nuclear Utility Group on Equipment Qualification (NUGEQ) | EPA |
| 373 | EPA-HQ-OPPT-2023-0376-0300-A1 | 01/10/2024 | Comment submitted by Nuclear Utility Group on Equipment Qualification (NUGEQ); Comment | Nuclear Utility Group on Equipment Qualification (NUGEQ) | EPA |
| 374 | EPA-HQ-OPPT-2023-0376-0301 | 01/10/2024 | Comment submitted by The Association For Manufacturing Technology (AMT) | The Association For Manufacturing Technology (AMT) | EPA |
| 375 | EPA-HQ-OPPT-2023-0376-0301-A1 | 01/10/2024 | Comment submitted by The Association For Manufacturing Technology (AMT); Comment | The Association For Manufacturing Technology (AMT) | EPA |
| 376 | EPA-HQ-OPPT-2023-0376-0302 | 01/10/2024 | Comment submitted by NYCO America, LLC | NYCO America, LLC | EPA |
| 377 | EPA-HQ-OPPT-2023-0376-0302-A1 | 01/10/2024 | Comment submitted by NYCO America, LLC; Comment | NYCO America, LLC | EPA |
| 378 | EPA-HQ-OPPT-2023-0376-0303 | 01/10/2024 | Comment submitted by National Tribal Toxics Council (NTTC) | National Tribal Toxics Council (NTTC) | EPA |
| 379 | EPA-HQ-OPPT-2023-0376-0303-A1 | 01/10/2024 | Comment submitted by National Tribal Toxics Council (NTTC); Comment | National Tribal Toxics Council (NTTC) | EPA |
| 380 | EPA-HQ-OPPT-2023-0376-0304 | 01/10/2024 | Comment submitted by iGPS Logistics, LLC | iGPS Logistics, LLC | EPA |
| 381 | EPA-HQ-OPPT-2023-0376-0304-A1 | 01/10/2024 | Comment submitted by iGPS Logistics, LLC; Comment | iGPS Logistics, LLC | EPA |
| 382 | EPA-HQ-OPPT-2023-0376-0305 | 01/10/2024 | Comment submitted by Air-Conditioning, Heating, and Refrigeration Institute (AHRI) | Air-Conditioning, Heating, and Refrigeration Institute (AHRI) | EPA |
| 383 | EPA-HQ-OPPT-2023-0376-0305-A1 | 01/10/2024 | Comment submitted by Air-Conditioning, Heating, and Refrigeration Institute (AHRI); Comment | Air-Conditioning, Heating, and Refrigeration Institute (AHRI) | EPA |
| 384 | EPA-HQ-OPPT-2023-0376-0306 | 01/10/2024 | Comment submitted by Semiconductor Industry Association (SIA) | Semiconductor Industry Association (SIA) | EPA |

| | | | | | |
|---|---|---|---|---|---|
| 385 | EPA-HQ-OPPT-2023-0376-0306-A1 | 01/10/2024 | Comment submitted by Semiconductor Industry Association (SIA); Comment | Semiconductor Industry Association (SIA) | EPA |
| 386 | EPA-HQ-OPPT-2023-0376-0307 | 01/10/2024 | Comment submitted by Alliance for Automotive Innovation | Alliance for Automotive Innovation | EPA |
| 387 | EPA-HQ-OPPT-2023-0376-0307-A1 | 01/10/2024 | Comment submitted by Alliance for Automotive Innovation; Comment | Alliance for Automotive Innovation | EPA |
| 388 | EPA-HQ-OPPT-2023-0376-0308 | 01/10/2024 | Comment submitted by Association of Equipment Manufacturers (AEM) | Association of Equipment Manufacturers (AEM) | EPA |
| 389 | EPA-HQ-OPPT-2023-0376-0308-A1 | 01/10/2024 | Comment submitted by Association of Equipment Manufacturers (AEM); Comment | Association of Equipment Manufacturers (AEM) | EPA |
| 390 | EPA-HQ-OPPT-2023-0376-0309 | 01/10/2024 | Comment submitted by American Coatings Association (ACA) | American Coatings Association (ACA) | EPA |
| 391 | EPA-HQ-OPPT-2023-0376-0309-A1 | 01/10/2024 | Comment submitted by American Coatings Association (ACA); Comment | American Coatings Association (ACA) | EPA |
| 392 | EPA-HQ-OPPT-2023-0376-0310 | 01/10/2024 | Comment submitted by Consumer Technology Association (CTA) | Consumer Technology Association (CTA) | EPA |
| 393 | EPA-HQ-OPPT-2023-0376-0310-A1 | 01/10/2024 | Comment submitted by Consumer Technology Association (CTA) | Consumer Technology Association (CTA) | EPA |
| 394 | EPA-HQ-OPPT-2023-0376-0311 | 01/10/2024 | Comment submitted by Institute of Scrap Recycling Industries, Inc. (ISRI) | Institute of Scrap Recycling Industries, Inc. (ISRI) | EPA |
| 395 | EPA-HQ-OPPT-2023-0376-0311-A1 | 01/10/2024 | Comment submitted by Institute of Scrap Recycling Industries, Inc. (ISRI) | Institute of Scrap Recycling Industries, Inc. (ISRI) | EPA |
| 396 | EPA-HQ-OPPT-2023-0376-0312 | 01/17/2024 | Comment submitted by American Federation of Labor and Congress of Industrial Organizations (AFL-CIO) | American Federation of Labor and Congress of Industrial Organizations (AFL-CIO) | EPA |
| 397 | EPA-HQ-OPPT-2023-0376-0312-A1 | 01/17/2024 | Comment submitted by American Federation of Labor and Congress of Industrial Organizations (AFL-CIO) | American Federation of Labor and Congress of Industrial Organizations (AFL-CIO) | EPA |
| 398 | EPA-HQ-OPPT-2023-0376-0312-A2 | 01/17/2024 | Comment submitted by American Federation of Labor and Congress of Industrial Organizations (AFL-CIO); Final TCE Risk Management Comments - 12.15.23 final | American Federation of Labor and Congress of Industrial Organizations (AFL-CIO) | EPA |
| 399 | EPA-HQ-OPPT-2023-0376-0312-A3 | 01/17/2024 | Comment submitted by American Federation of Labor and Congress of Industrial Organizations (AFL-CIO); MeCl RM Comments 6-30 final | American Federation of Labor and Congress of Industrial Organizations (AFL-CIO) | EPA |
| 400 | EPA-HQ-OPPT-2023-0376-0313 | 01/17/2024 | Comment submitted by Yurok Tribe et al. | Yurok Tribe et al. | EPA |
| 401 | EPA-HQ-OPPT-2023-0376-0313-A1 | 01/17/2024 | Comment submitted by Yurok Tribe et al. | Yurok Tribe et al. | EPA |
| 402 | EPA-HQ-OPPT-2023-0376-0313-A2 | 01/17/2024 | Comment submitted by Yurok Tribe et al.; 2021 Coalition Comments | Katherine O'Brien et al. | EPA |
| 403 | EPA-HQ-OPPT-2023-0376-0313-A3 | 01/17/2024 | Comment submitted by Yurok Tribe et al.; Yurok Tribe 2021 Comments | Joseph L. James | EPA |
| 404 | EPA-HQ-OPPT-2023-0376-0313-A4 | 01/17/2024 | Comment submitted by Yurok Tribe et al.; Yurok Tribe 2023 Comments | Joseph L. James | EPA |
| 405 | EPA-HQ-OPPT-2023-0376-0313-A5 | 01/17/2024 | Apeti et al. (2018) An Assessment of Contaminants of Emerging Concern in Chesapeake Bay, MD and Charleston Harbor, SC | Dennis Apeti et al. | EPA |
| 406 | EPA-HQ-OPPT-2023-0376-0313-A6 | 01/17/2024 | Arkoosh et al. (2017) Alteration of thyroid hormone concentrations in juvenile Chinook salmon (Oncorhynchus tshawytscha) exposed to polybrominated diphenyl ethers, BDE-47 and BDE-99. *Open access* | Mary R. Arkoosh et al. | EPA |
| 407 | EPA-HQ-OPPT-2023-0376-0313-A7 (copyright restricted) | 01/17/2024 | Arkoosh et al. (2018) Dietary exposure to a binary mixture of polybrominated diphenyl ethers alters innate immunity and disease susceptibility in juvenile Chinook salmon (Oncorhynchus tshawytscha). *Ecotoxicology and Environmental Safety 163:* 96-103 | Mary R. Arkoosh et al. | EPA |
| 408 | EPA-HQ-OPPT-2023-0376-0313-A8 | 01/17/2024 | Chaine et al. (2022) Recycling Plastics from WEEE: A Review of the Environmental and Human Health Challenges Associated with Brominated Flame Retardants. *Open access* | Cecilia Chaine et al. | EPA |
| 409 | EPA-HQ-OPPT-2023-0376-0313-A9 (copyright restricted) | 01/17/2024 | Chen et al. (2018) Infection by Nanophyetus salmincola and Toxic Contaminant Exposure in Out-migrating Steelhead from Puget Sound, Washington: Implications for Early Marine Survival. *Journal of Aquatic Animal Health 30* : 103–118 | M. F. Chen et al. | EPA |
| 410 | EPA-HQ-OPPT-2023-0376-0313-A10 (copyright restricted) | 01/17/2024 | Kim et al. (2013) Parameters affecting the occurrence and removal of polybrominated diphenyl ethers in twenty Canadian wastewater treatment plants. *Water Research* 47: 2213-2221 | M. Kim et al. | EPA |
| 411 | EPA-HQ-OPPT-2023-0376-0313-A11 | 01/17/2024 | Comment submitted by Yurok Tribe et al.; Lucas 2023 Comment | Donald Lucas | EPA |

| | | | | | |
|---|---|---|---|---|---|
| 412 | EPA-HQ-OPPT-2023-0376-0313-A12 | 01/17/2024 | Venkatesan and Halden (2014) Brominated flame retardants in U.S. biosolids from the EPA national sewage sludge survey and chemical persistence in outdoor soil mesocosms. *Water Research* 15.55: 133–142 | Arjun K. Venkatesan and Rolf U. Halden | EPA |
| 413 | EPA-HQ-OPPT-2023-0376-0313-A13 | 01/17/2024 | Wong (2022) Chemicals of Emerging Concern in Pretreated Industrial Wastewater in Northwestern Washington State | Siana Wong | EPA |
| 414 | EPA-HQ-OPPT-2023-0376-0313-A14 | 01/17/2024 | Wong and Hoffman (2022) Sampling of Pretreated Industrial Wastewater in NW Washington | Siana Wong and Maia Hoffman | EPA |
| 415 | EPA-HQ-OPPT-2023-0376-0316 | 05/03/2024 | Comment submitted by Nuclear Energy Institute (NEI) | Nuclear Energy Institute (NEI) | EPA |
| 416 | EPA-HQ-OPPT-2023-0376-0316-A1 | 05/03/2024 | Comment submitted by Nuclear Energy Institute (NEI); Cover page | Nuclear Energy Institute (NEI) | EPA |
| 417 | EPA-HQ-OPPT-2023-0376-0316-A2 | 05/03/2024 | Comment submitted by Nuclear Energy Institute (NEI); Comment | Nuclear Energy Institute (NEI) | EPA |
| 418 | EPA-HQ-OPPT-2023-0376-0318 | 10/24/2024 | Comment submitted by Earthjustice | Earthjustice | EPA |
| 419 | EPA-HQ-OPPT-2023-0376-0318-A1 | 10/24/2024 | Comment submitted by Earthjustice; Cover page | Earthjustice | EPA |
| 420 | EPA-HQ-OPPT-2023-0376-0318-A2 (copyright restricted) | 10/24/2024 | Liu et al. (2024) From e-waste to living space: Flame retardants contaminating household items add to concern about plastic recycling. *Chemosphere 365* 143319 | Megan Liu et al. | EPA |
| 421 | EPA-HQ-OPPT-2023-0376-0319 | 10/25/2024 | Comment submitted by Association of Home Appliance Manufacturers (AHAM) et al. | Association of Home Appliance Manufacturers (AHAM) et al. | EPA |
| 422 | EPA-HQ-OPPT-2023-0376-0319-A1 | 10/25/2024 | Comment submitted by Association of Home Appliance Manufacturers (AHAM) et al.; Cover page | Association of Home Appliance Manufacturers (AHAM) et al. | EPA |
| 423 | EPA-HQ-OPPT-2023-0376-0319-A2 | 10/25/2024 | Comment submitted by Association of Home Appliance Manufacturers (AHAM) et al.; Comment | Association of Home Appliance Manufacturers (AHAM) et al. | EPA |